**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**Thomas Ronald HOOVER,
Defendant–Appellant.**

No. 15–10358

United States Court of Appeals,
Ninth Circuit.

Submitted July 26, 2016 [*]

August 02, 2016

Gregory WIlliam Addington, Esquire, Assistant U.S. Attorney, William Ramsey Reed, Assistant U.S. Attorney, Elizabeth Olson White, Esquire, Assistant U.S. Attorney, Reno, NV, for Plaintiff–Appellee.

---

[**] This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.

[*] The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

Lauren Diana Gorman, Esquire, Assistant Federal Public Defender, Reno, NV, Cristen C. Thayer, Assistant Federal Public Defender, Las Vegas, NV, for Defendant–Appellant.

Before: SCHROEDER, CANBY, and CALLAHAN, Circuit Judges.

## MEMORANDUM **

Thomas Ronald Hoover appeals from the district court's judgment and challenges the 42-month sentence imposed following his guilty-plea conviction for being a felon in possession of a firearm, in violation of 18 U.S.C. §§ 922(g)(1) and 924(a)(2). We have jurisdiction under 28 U.S.C. § 1291, and we affirm.

Hoover contends that the district court improperly included a criminal history point for a 2009 misdemeanor Nevada state conviction for possession of paraphernalia, the fact of which Hoover argues the government failed to prove. We review a district court's factual findings for clear error, see *United States v. Felix*, 561 F.3d 1036, 1040 (9th Cir. 2009), and find none. The district court did not clearly err in finding that Hoover had been convicted for possession of paraphernalia based on the presentence report and the probation officer's account of what was reflected in the Nevada state court docket sheet. See *United States v. Marin–Cuevas*, 147 F.3d 889, 895 (9th Cir. 1998).

Hoover next contends that the district court procedurally erred by failing to address his mitigating arguments. The record reflects that the district court adequately considered Hoover's mitigating arguments, which Hoover asserted in his sentencing memorandum and again at the sentencing hearing, and adequately explained the sentence. See *Rita v. United*

** This disposition is not appropriate for publi-

*States*, 551 U.S. 338, 358–59, 127 S.Ct. 2456, 168 L.Ed.2d 203 (2007).

Finally, Hoover contends that his 42-month above-Guidelines sentence is substantively unreasonable in light of the mitigating circumstances surrounding his possession of the firearm and his physical and mental health. The district court did not abuse its discretion in imposing Hoover's sentence. See *Gall v. United States*, 552 U.S. 38, 51, 128 S.Ct. 586, 169 L.Ed.2d 445 (2007). The sentence is substantively reasonable in light of the 18 U.S.C. § 3553(a) sentencing factors and the totality of the circumstances, including Hoover's lengthy criminal history. See *Gall*, 552 U.S. at 51, 128 S.Ct. 586.

**AFFIRMED.**

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.